**Daniel N. JONES, Sr., Appellant**

v.

**The State of NEW JERSEY BAR ASSOCIATION; Mercer County Bar Association.**

No. 06–4754.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) March 19, 2007.

Filed June 15, 2007.

Daniel N. Jones, Sr., Hamilton Square, NJ, pro se.

Before: BARRY, CHAGARES and ROTH, Circuit Judges.

OPINION

PER CURIAM.

This is an appeal from the district court's dismissal of Daniel Jones' complaint with prejudice. For the following reasons, we will affirm the district court's order.

On February 14, 2006, Jones initiated this action by filing a complaint.[1] On August 10, the district court dismissed the complaint without prejudice for failure to comply with Rule 8(a) of the Federal Rules of Civil Procedure. The court directed Jones to file an amended complaint by September 10 or the matter would be dismissed with prejudice. Jones failed to file the amended complaint. On October 17 (well after the imposed deadline), the district court dismissed Jones' complaint with prejudice for want of prosecution. Jones filed a timely notice of appeal from that order.

The district court's dismissal of Jones' suit was entirely appropriate. A district court has the authority to dismiss a suit sua sponte for failure to prosecute by virtue of its inherent powers and pursuant to Federal Rule of Civil Procedure 41(b). *See Link v. Wabash R.R. Co.*, 370 U.S. 626, 630–31, 82 S.Ct. 1386, 8 L.Ed.2d 734 (1962). Such a dismissal is deemed to be an adjudication on the merits, barring any further action between the parties. *See Landon v. Hunt*, 977 F.2d 829, 833 (3d Cir.1992). Ordinarily a district court is required to consider and balance six fac-

---

1. Jones filed his complaint pro se. The district court granted him in forma pauperis status. The complaint itself—as well as the remainder of Jones' filings with the district court and with this court—is essentially indecipherable.

tors enumerated in *Poulis v. State Farm Fire & Casualty Co.*, 747 F.2d 863 (3d Cir.1984), when deciding, sua sponte, to use dismissal as a sanction. When a litigant's conduct makes adjudication of the case impossible, however, such balancing under *Poulis* is unnecessary. *See Guyer v. Beard*, 907 F.2d 1424, 1429–30 (3d Cir. 1990); *see also Spain v. Gallegos*, 26 F.3d 439, 454–55 (3d Cir.1994). We find that this is such a case as Jones' initial filing provided no basis for the district court to proceed with his case nor for an opposing party to respond to his allegations. Jones then failed to comply with an explicit order to make his allegations plain by filing an amended complaint. Such facts warranted the sanction of the district court's dismissal.

For these reasons, we will affirm the district court order dismissing Jones' complaint. Jones' motion for appointment of counsel is denied.